Exhibit "H"



**Acura of Mobile**
1151 I-65 E Service Rd S
Mobile, AL  36606

# Appraisal Voucher

## Customer Information

Name:           Virginaus Taylor
Address:
City:
Region:
Postal Code:
Home Phone:

## Appraisal Information

Completed Date:   5/22/2018 4:45 PM
Appraised Value:  $41,500.00
Appraiser:        Drew Favors
Salesperson:

## Vehicle Description

Year:     2017
Make:     Acura
Model:    MDX
Series:   3.5L

Odometer:   11,853
VIN:        5FRYD4H86HB024551
Color:

## Accessory Equipment

Certified Pre-Owned

## Owner Acknowledgement

The owner acknowledges that the information is correct and that any issues with this vehicle are noted below.

Vehicle Salvaged
Yes ☐  No ☒

Flood Damage
Yes ☐  No ☒

Factory Buyback
Yes ☐  No ☒

Previously Damaged
Yes ☐  No ☒

Emission Systems Verified
Yes ☐  No ☒

Odometer Replaced
Yes ☐  No ☒

Owner Signature  _____          Date  _____

Sales Manager  _____

Appraiser  _____

## Notes

This is the value of the MDX had it not been in a Major Damage accident .

©2018 vAuto, Inc.



**Acura of Mobile**
1151 I-65 E Service Rd S
Mobile, AL  36606

# Appraisal Voucher

## Customer Information

Name:           Virginaus Taylor
Address:
City:
Region:
Postal Code:
Home Phone:

## Appraisal Information

Completed Date:   5/22/2018 4:47 PM
Appraised Value:  $27,000.00
Appraiser:        Drew Favors
Salesperson:

## Vehicle Description

Year:     2017
Make:     Acura
Model:    MDX
Series:   3.5L

Odometer:   11,853
VIN:        5FRYD4H86HB024551
Color:

## Accessory Equipment

Certified Pre-Owned

## Owner Acknowledgement

The owner acknowledges that the information is correct and that any issues with this vehicle are noted below.

Vehicle Salvaged          Flood Damage              Factory Buyback
Yes ☐ No ☒                Yes ☐ No ☒                Yes ☐ No ☒

Previously Damaged        Emission Systems Verified  Odometer Replaced
Yes ☐ No ☒                Yes ☐ No ☒                Yes ☐ No ☒

Owner Signature  _____        Date  _____

Sales Manager    _____

Appraiser        _____

## Notes

This is the value of the MDX in its repaired condition taking in to account the Accident.

Exhibit "I"

# MEDICAL RECORDS CERTIFICATION
## Records /Billing

I, the undersigned Custodian of Records for Vital Chart, A Division of VRC – Vital Records Control

Hereby Certify and Affirm in writing there are MEDICAL RECORDS for

## VIRGINIUS TAYLOR   10/14/1941
(Patient's Name, DOB)

From the Medical Facility of

## The Orthopaedic Group
(Medical Facility Name)

I, furthermore, certify MEDICAL RECORDS were Made or Kept in the Usual Regular Course of Business of the above Facility.   MEDICAL RECORDS were made at the Time of The Occurrence or Within a Reasonable Time thereafter.  I further Certify MEDICAL RECORDS Were Furnished in Response to a Legal and Proper Request for the same.

All of Which I Hereby and Affirm on this the __24__ day of __JAN.__ 2019

_Jessicca Jernigan_
Custodian of Records

Sworn to and subscribed before me this the __24__ day of __Jan.__ 2019

_Pertina Dana_

Notary Public
My Commission Expires 4-2020

Virginius Taylor                    OrthoGroup001

Account Inquiry                                                                 Page 1 of 5



### The Orthopaedic Group PC

P O Box 86144 Mobile AL 366896144
Tel: (251) 476-5050 Fax: (251) 450-2770

ACCOUNT INQUIRY                                                    01/24/2019 12:09 PM (CST)

**Account# 1753580**

Guarantor Information:

Virginius L Taylor

Patient Information:

Virginius L Taylor

| Payor | Current | 31-60 Days | 61-90 Days | Over 90 | Balance |
|---|---|---|---|---|---|
| Self | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insur | $1,143.00 | $0.00 | $0.00 | $0.00 | $1,143.00 |
| Collect | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | Unassigned: | $0.00 |
| | | | | Total Balance: | $1,143.00 |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | 18189140 | JNR | $325.00 | $325.00 | $0.00 | Self-Pay | | 08/14/2017 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - AO | TOG | TOG - AO | JNR | 071017sabAO0009 | Updated | 07/11/2017 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 18189140 | | JNR | | 18189140 | BLUEAD | 07/11/2017 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | 99214 | 25 | Office or Other OutPt Visit Est Level 4 | M07.641 | Enteropathic arthropathies, right hand | MEDICAL | 1.00 | $120.00 | $120.00 | $0.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | 20600 | RT | Arthrocnts Aspir&/Njx Sm Jt/Bursa | M07.641 | Enteropathic arthropathies, right hand | SURGICAL | 1.00 | $90.00 | $90.00 | $0.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | 73110 | RT | Radex Wrst Compl Minimum 3 Views | M07.641 | Enteropathic arthropathies, right hand | XRAY | 1.00 | $100.00 | $100.00 | $0.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | J0702 | | Betamethasone Acetate/Sod Phosp Per3mg I | M07.641 | Enteropathic arthropathies, right hand | OTHER | 1.00 | $15.00 | $15.00 | $0.00 |

| National Drug Code | Manufacturer Code | Lot Number | Unit of Measure | Unit Count | Unit Price | Prescription Number |
|---|---|---|---|---|---|---|
| 00517072001 | | | Unit | 1.00 | $0.00 | |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2017 | Kiosk - TOG - AO | Self-Pay | ZSelf Pay | | $30.00 | | | 071017rkbAO0001 | Updated | 07/11/2017 | | | |

Account Inquiry

| Date | | | | Description | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Credit Card Payment | | | | | |
| 07/18/2017 | 216033003257185 | Medical | BLUEAD | BCBS Payment | $150.63 | | 071817BETAOBCBS | Updated 07/19/2017 | |
| 07/18/2017 | 216033003257185 | Medical | BLUEAD | BCBS Adjustment | $140.08 | | 071817BETAOBCBS | Updated 07/19/2017 | |
| 07/18/2017 | 216033003257185 | Medical | BLUEAD | BCBS Adjustment | $3.08 | | 071817BETAOBCBS | Updated 07/19/2017 | |
| 07/18/2017 | 216033003257185 | Medical | BLUEAD | BCBS Transfer | | Self-Pay $1.21 | 071817BETAOBCBS | Updated 07/19/2017 | |
| 07/18/2017 | 216033003257185 | | Self-Pay | Rebilled Claim | | | 071817BETAOBCBS | Updated 07/19/2017 | |
| 08/14/2017 | CK796 | | Self-Pay | ZSelf Pay Check Payment | $1.21 | | 081417MCMAO0005 | Updated 08/15/2017 | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | 18222330 | JNR | $80.00 | $80.00 | $0.00 | Self-Pay | | 07/17/2017 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - AO | TOG | TOG - AO | JNR | 062917lbwAO0001 | Updated | 06/30/2017 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 18222330 | | JNR | | 18222330 | BLUEAD | 06/30/2017 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2017 | L3923 | RT | Hfo | M18.11 | Unilateral primary osteoarthritis of first carpometacarpal j | OTHER | 1.00 | $80.00 | $80.00 | $0.00 |

| Mapped ICD9-1 | Description | Mapped ICD9-2 | Description | Mapped ICD9-3 | Description | Mapped ICD9-4 | Description |
|---|---|---|---|---|---|---|---|
| 715.14 | Osteoarthrosis lcltzd prm, hand | | | | | | |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2017 | 216033003250334 | Medical | BLUEAD | BCBS Payment | $59.91 | | | 071117BETAOBCBS | Updated | 07/12/2017 | | | |
| 07/11/2017 | 216033003250334 | Medical | BLUEAD | BCBS Adjustment | $3.59 | | | 071117BETAOBCBS | Updated | 07/12/2017 | | | |
| 07/11/2017 | 216033003250334 | Medical | BLUEAD | BCBS Adjustment | $1.22 | | | 071117BETAOBCBS | Updated | 07/12/2017 | | | |
| 07/11/2017 | 216033003250334 | Medical | BLUEAD | BCBS Transfer | | Self-Pay | $15.28 | 071117BETAOBCBS | Updated | 07/12/2017 | | | |
| 07/11/2017 | 216033003250334 | | Self-Pay | Rebilled Claim | | | | 071117BETAOBCBS | Updated | 07/12/2017 | | | |
| 08/14/2017 | CK796 | | Self-Pay | ZSelf Pay Check Payment | $14.07 | | | 081417MCMAO0005 | Updated | 08/15/2017 | | | |
| 10/16/2017 | 07/17/2017 | | Self-Pay | Self Pay Small Balance Adjustment | $1.21 | | | COL101617COLLWKFL1 | Updated | 10/16/2017 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2018 | 22299510 | CWH | $220.00 | $220.00 | $0.00 | BLUEAD | Medical | 12/28/2018 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - AO | TOG | TOG - AO | selfref | 122718tegAO0009 | Updated | 12/28/2018 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22299510 | Electronic | CWH | | 22299510 | BLUEAD | 12/28/2018 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2018 | 99213 | | Office or Other OutPt Visit Est Level 3 | M54.5 | Low back pain | MEDICAL | 1.00 | $90.00 | $90.00 | $0.00 |

Account Inquiry

| Diag2 | Description | | Diag3 | Description | | | Diag4 | Description |
|---|---|---|---|---|---|---|---|---|
| M51.36 | Other intervertebral disc degeneration, lumbar region | | M51.37 | Other intervertebral disc degeneration, lumbosacral region | | | | |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2018 | 72100 | | Radex Spi Lumbosac 2/3 Views | M54.5 | Low back pain | XRAY | 1.00 | $130.00 | $130.00 | $0.00 |

| Diag2 | Description | | Diag3 | Description | | | Diag4 | Description |
|---|---|---|---|---|---|---|---|---|
| M51.36 | Other intervertebral disc degeneration, lumbar region | | M51.37 | Other intervertebral disc degeneration, lumbosacral region | | | | |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/2019 | Kiosk - TOG - AO | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 010219vleSO0001 | Updated | 01/03/2019 | | | |
| 01/08/2019 | 216033003819128 | Medical | BLUEAD | BCBS Payment | $69.71 | | | 010819BETAOBCBS | Updated | 01/09/2019 | | | |
| 01/08/2019 | 216033003819128 | Medical | BLUEAD | BCBS Adjustment | $118.86 | | | 010819BETAOBCBS | Updated | 01/09/2019 | | | |
| 01/08/2019 | 216033003819128 | Medical | BLUEAD | BCBS Adjustment | $1.43 | | | 010819BETAOBCBS | Updated | 01/09/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 22353550 | ANW | $302.00 | $30.00 | $272.00 | BLUEAD | Medical | 01/07/2019 | 17 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 010419JDFAT0001 | Updated | 01/07/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22353550 | Electronic | ANW | | 22353550 | BLUEAD | 01/07/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 1.00 | $55.00 | $0.00 | $55.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 97161 | GP | Evaluation-Low Complexity | M54.5 | Low back pain | MEDICAL | 1.00 | $136.00 | $0.00 | $136.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 97530 | GP | Ther Actv Dir Pt Contact By Provider Ea | M54.5 | Low back pain | MEDICAL | 1.00 | $55.00 | $0.00 | $55.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2019 | Trans ID: 80258443 | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 010419JDFAT0001 | Updated | 01/07/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | 22400710 | ANW | $166.00 | $30.00 | $136.00 | Medical | | | 15 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 010819JDFAT0001 | Updated | 01/09/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22400710 | Electronic | ANW | | 22400710 | BLUEAD | 01/09/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $0.00 | $110.00 |

Account Inquiry

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2019 | Trans ID: 80531675 | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 010819JDFAT0001 | Updated | 01/09/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2019 | 22400760 | ANW | $166.00 | $30.00 | $136.00 | BLUEAD | Medical | 01/14/2019 | 10 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 011119JDFAT0001 | Updated | 01/14/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22400760 | Electronic | ANW | | 22400760 | BLUEAD | 01/14/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2019 | 97110 | | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $0.00 | $110.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2019 | appr : 80753311 credit card | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 011119JDFAT0001 | Updated | 01/14/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | 22463170 | ANW | $166.00 | $30.00 | $136.00 | BLUEAD | Medical | 01/17/2019 | 7 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 011619JDFAT0001 | Updated | 01/17/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22463170 | Electronic | ANW | | 22463170 | BLUEAD | 01/17/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | 97110 | | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $0.00 | $110.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/2019 | Trans ID: 81073770 | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 011619JDFAT0001 | Updated | 01/17/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2019 | 22400790 | ANW | $166.00 | $30.00 | $136.00 | BLUEAD | Medical | 01/21/2019 | 3 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 011819JDFAT0001 | Updated | 01/21/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22400790 | Electronic | ANW | | 22400790 | BLUEAD | 01/21/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2019 | 97110 | | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $0.00 | $110.00 |

Account Inquiry

Page 5 of 5

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2019 | Trans ID: 81223637 | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 011819JDFAT0002 | Updated | 01/21/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2019 | 22493820 | ANW | $166.00 | $30.00 | $136.00 | BLUEAD | Medical | 01/23/2019 | 1 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 012219JDFAT0001 | Updated | 01/23/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22493820 | Electronic | ANW | | 22493820 | BLUEAD | | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $0.00 | $110.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/2019 | appr 81445132 credit card | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 012219JdFAT0001 | Updated | 01/23/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | 22493830 | ANW | $221.00 | $30.00 | $191.00 | BLUEAD | Medical | | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 012419JDFAT0001 | Entered | | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 0 | | ANW | | 22493830 | BLUEAD | | |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $30.00 | $26.00 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 3.00 | $165.00 | $0.00 | $165.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2019 | Trans ID: 81563422 | | Self-Pay | Self Pay Credit Card- Copay | $30.00 | | | 012419JDFAT0001 | Entered | | | | |

STATE OF Alabama)

COUNTY OF Mobile )

<u>CERTIFICATE</u>

I hereby certify that the attached is a true and complete copy of the medical and billing records pertaining to medical services provided to **VIRGINIUS TAYLOR** kept in our office in my custody, and I am the legal custodian and keeper of said records of **THE ORTHOPAEDIC GROUP, P.C.**

I further certify that said records were made in the regular course of business of **THE ORTHOPAEDIC GROUP, P.C.** and that it was in the regular course of business for such records to be made at the time of the events, transactions or occurrences to which they refer, or within a reasonable time thereafter. Further, I am familiar with and know the reasonable value and price for the various charges made and shown in said records and they are just, reasonable, and proper in keeping with those generally charged in the community wherever these services were provided.

Signed this 24 day of July, 20 19 .

_Jessicca Jernigan_
CUSTODIAN OF RECORDS

Sworn to and subscribed before me this the 24th day of July 2019

_Pertiing Dawn_

Notary Public
My Commission Expires 4-2020

---

Virginius Taylor                                    OrthoGroup045

Account Inquiry

Page 1 of 7



## The Orthopaedic Group PC

P O Box 86144 Mobile AL 366896144
Tel: (251) 476-5050 Fax: (251) 450-2770

**ACCOUNT INQUIRY**

07/24/2019 1:11 PM (CST)

**Account# 1753580**

Guarantor Information:

Virginius L Taylor

▮▮▮▮▮▮▮

▮▮▮▮▮▮

Patient Information:

Virginius L Taylor

▮▮▮▮▮▮▮

▮▮▮▮▮▮

| Payor | Current | 31-60 Days | 61-90 Days | Over 90 | Balance |
|---|---|---|---|---|---|
| Self | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insur | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Collect | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | Unassigned: | $0.00 |
| | | | | Total Balance: | $0.00 |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 22353550 | ANW | $302.00 | $302.00 | $0.00 | BLUEAD | Medical | 01/07/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 0104193DFAT0001 | Updated | 01/07/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22353550 | Electronic | ANW | | 22353550 | BLUEAD | 01/07/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |
| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
| 01/03/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 1.00 | $55.00 | $35.34 | $19.66 |
| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
| 01/03/2019 | 97161 | GP | Evaluation-Low Complexity | M54.5 | Low back pain | MEDICAL | 1.00 | $136.00 | $136.00 | $0.00 |
| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
| 01/03/2019 | 97530 | GP | Ther Actv Dir Pt Contact By Provider Ea | M54.5 | Low back pain | MEDICAL | 1.00 | $55.00 | $55.00 | $0.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2019 | Trans ID: 80258443 | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 010419JDFAT0001 | Updated | 01/07/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $160.43 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $109.33 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $2.24 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |

Account Inquiry

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | 22400710 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 01/09/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 010819JDFAT0001 | Updated | 01/09/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22400710 | Electronic | ANW | | 22400710 | BLUEAD | 01/09/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2019 | Trans ID: 80531675 | Self-Pay | | Self Pay Credit Card- Copay | $30.00 | | | 010819JDFAT0001 | Updated | 01/09/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2019 | 22400760 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 01/14/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 011119JDFAT0001 | Updated | 01/14/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22400760 | Electronic | ANW | | 22400760 | BLUEAD | 01/14/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2019 | appr : 80753311 credit card | Self-Pay | | Self Pay Credit Card- Copay | $30.00 | | | 011119JDFAT0001 | Updated | 01/14/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | 22463170 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 01/17/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

Account Inquiry

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT CWH | 011619JDFAT0001 Updated | 01/17/2019 | Virginius L Taylor | $0.00 | $0.00 | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22463170 | Electronic | ANW | | 22463170 | BLUEAD | 01/17/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/2019 | Trans ID: 81073770 | Self-Pay | | Self Pay Credit Card-Copay | $30.00 | | | 011619JDFAT0001 | Updated | 01/17/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2019 | 22400790 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 01/21/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT CWH | | 011819JDFAT0001 | Updated | 01/21/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22400790 | Electronic | ANW | | 22400790 | BLUEAD | 01/21/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2019 | Trans ID: 81223637 | Self-Pay | | Self Pay Credit Card-Copay | $30.00 | | | 011819JDFAT0002 | Updated | 01/21/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 020519BETAOBCBS | Updated | 02/06/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2019 | 22493820 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 01/23/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT CWH | | 012219JDFAT0001 | Updated | 01/23/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22493820 | Electronic | ANW | | 22493820 | BLUEAD | 01/23/2019 | Electronic |

Account Inquiry

| Dates of Service | Procedure | Mods | Description | | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/2019 | appr 81445132 credit card | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 012219jdFAT0001 | | Updated 01/23/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 020519BETAOBCBS | | Updated 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 020519BETAOBCBS | | Updated 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 020519BETAOBCBS | | Updated 02/06/2019 | | | |

| Service Date | Voucher# | Provider | | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | 22493830 | ANW | | $221.00 | $221.00 | $0.00 | BLUEAD | Medical | 01/25/2019 | | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 012419DFAT0001 | | Updated | 01/25/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | | Orig Payor | Orig Bill Date | | Orig Media |
|---|---|---|---|---|---|---|---|---|---|
| 22493830 | Electronic | ANW | | 22493830 | | BLUEAD | 01/25/2019 | | Electronic |

| Dates of Service | Procedure | Mods | Description | | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | | M54.5 | Low back pain | MEDICAL | 3.00 | $165.00 | $145.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2019 | Trans ID: 81563422 | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 012419DFAT0001 | | Updated 01/25/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $135.34 | | | 020519BETAOBCBS | | Updated 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $54.55 | | | 020519BETAOBCBS | | Updated 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $1.11 | | | 020519BETAOBCBS | | Updated 02/06/2019 | | | |

| Service Date | Voucher# | Provider | | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2019 | 22557420 | ANW | | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 01/30/2019 | | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 012919DFAT0001 | | Updated | 01/30/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | | Orig Payor | Orig Bill Date | | Orig Media |
|---|---|---|---|---|---|---|---|---|---|
| 22557420 | Electronic | ANW | | 22557420 | | BLUEAD | 01/30/2019 | | Electronic |

| Dates of Service | Procedure | Mods | Description | | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

Account Inquiry

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/2019 | APPR 81888516 CREDIT CARD | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 013019JDFAT0001 | | Updated | 01/31/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 020519BETAOBCBS | | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 020519BETAOBCBS | | Updated | 02/06/2019 | | | |
| 02/05/2019 | 216033003848368 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 020519BETAOBCBS | | Updated | 02/06/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2019 | 22557440 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 02/04/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 020119JDFAT0001 | Updated | 02/04/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22557440 | Electronic | ANW | | 22557440 | BLUEAD | 02/04/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2019 | Trans ID: 8209635 | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 020119JDFAT0001 | | Updated | 02/04/2019 | | | |
| 02/12/2019 | 216033003855692 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 021219BETAOBCBS | | Updated | 02/13/2019 | | | |
| 02/12/2019 | 216033003855692 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 021219BETAOBCBS | | Updated | 02/13/2019 | | | |
| 02/12/2019 | 216033003855692 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 021219BETAOBCBS | | Updated | 02/13/2019 | | | |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2019 | 22627080 | ANW | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 02/08/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 020719JDFAT0001 | Updated | 02/08/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22627080 | Electronic | ANW | | 22627080 | BLUEAD | 02/08/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | appr 82526307 credit card | | Self-Pay | Self Pay Credit Card-Copay | $30.00 | | | 021119JDFAT0001 | | Updated | 02/12/2019 | | | |
| 02/19/2019 | 216033003863085 | Medical | BLUEAD | BCBS | $103.30 | | | 021919BETAOBCBS | | Updated | 02/20/2019 | | | |

Account Inquiry

| | | | | Adjustment | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/19/2019 | 216033003863085 | Medical | BLUEAD | BCBS Payment | $32.05 | | 021919BETAOBCBS | Updated 02/20/2019 | |
| 02/19/2019 | 216033003863085 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | 021919BETAOBCBS | Updated 02/20/2019 | |

| Service Date | Voucher# | Provider | | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2019 | 22627090 | ANW | | $166.00 | $166.00 | $0.00 | BLUEAD | Medical | 02/12/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - PT | TOG | TOG - PT | CWH | 021119JDFAT0001 | Updated | 02/12/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 22627090 | Electronic | ANW | | 22627090 | | 02/12/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2019 | 97014 | GP | Appl Modality 1+ Areas Elec Stimj Unattn | M54.5 | Low back pain | MEDICAL | 1.00 | $56.00 | $75.66 | ($19.66) |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2019 | 97110 | GP | Ther Px 1+ Areas Ea 15 Min Ther Xerss | M54.5 | Low back pain | MEDICAL | 2.00 | $110.00 | $90.34 | $19.66 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | APPR 82681724 CREDIT CARD | Self-Pay | | Self Pay Credit Card-Copay | $30.00 | | | 021119JDFAT0001 | Updated | 02/12/2019 | | | |
| 02/19/2019 | 216033003863085 | Medical | BLUEAD | BCBS Adjustment | $103.30 | | | 021919BETAOBCBS | Updated | 02/20/2019 | | | |
| 02/19/2019 | 216033003863085 | Medical | BLUEAD | BCBS Payment | $32.05 | | | 021919BETAOBCBS | Updated | 02/20/2019 | | | |
| 02/19/2019 | 216033003863085 | Medical | BLUEAD | BCBS Adjustment | $0.65 | | | 021919BETAOBCBS | Updated | 02/20/2019 | | | |

| Service Date | Voucher# | Provider | | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2019 | 23315440 | CWH | | $90.00 | $90.00 | $0.00 | Self-Pay | | 05/27/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG - AO | TOG | TOG - AO | selfref | 051419tegAO0006 | Updated | 05/15/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 23315440 | | CWH | | 23315440 | BLUEAD | 05/15/2019 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2019 | 99213 | | Office or Other OutPt Visit Est Level 3 | M54.5 | Low back pain | MEDICAL | 1.00 | $90.00 | $90.00 | $0.00 |

| Diag2 | Description | Diag3 | Description | Diag4 | Description |
|---|---|---|---|---|---|
| MS1.36 | Other intervertebral disc degeneration, lumbar region | | | | |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2019 | 216033003960074 | Medical | BLUEAD | BCBS Payment | $39.08 | | | 052119BETAOBCBS | Updated | 05/22/2019 | | | |
| 05/21/2019 | 216033003960074 | Medical | BLUEAD | BCBS Adjustment | $20.12 | | | 052119BETAOBCBS | Updated | 05/22/2019 | | | |
| 05/21/2019 | 216033003960074 | Medical | BLUEAD | BCBS Adjustment | $0.80 | | | 052119BETAOBCBS | Updated | 05/22/2019 | | | |
| 05/21/2019 | 216033003960074 | Medical | BLUEAD | BCBS Transfer | | Self-Pay | $30.00 | 052119BETAOBCBS | Updated | 05/22/2019 | | | |

Account Inquiry

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/21/2019 | 216033003960074 | Self-Pay | Rebilled Claim | | | 052119BETAOBCBS | Updated | 05/22/2019 |
| 06/05/2019 | Ck876 | Self-Pay | Self Pay Check-Balance | $30.00 | | 060519ARMAO0001 | Updated | 06/06/2019 |

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Coverage Type | Billed Date | Age | Patient |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2019 | 23366150 | CLA | $1,200.00 | $1,200.00 | $0.00 | BLUEAD | Medical | 05/15/2019 | 0 | Virginius L Taylor |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Ins Amt | Co-Ins Paid | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOG-MRI | TOG | TOG-MRI | CWH | 051419tegAO0003 | Updated | 05/15/2019 | Virginius L Taylor | $0.00 | $0.00 | | | |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|---|---|---|---|---|---|---|---|
| 23366150 | Electronic | CLA | | 23366150 | BLUEAD | 05/15/2019 | Electronic |

| Claim Field Name | Claim Field Information |
|---|---|
| Prior Authorization Number | 147585943 |
| Pre-Certification # | 147585943 |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2019 | 72148 | | Mri Spi Canal&cnts Lmbr C-Matrl | M54.S | Low back pain | XRAY | 1.00 | $1,200.00 | $1,200.00 | $0.00 |

| Payment Date | Reference | Coverage Type | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated | Void Batch# | Date Voided | Voided By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2019 | CC89666872 | Self-Pay | | Self Pay Credit Card-Copay | $25.00 | | | 051719vleSO0001 | Updated | 05/20/2019 | | | |
| 05/28/2019 | 216033003967648 | Medical | BLUEAD | BCBS Payment | $175.67 | | | 052819BETAOBCBS | Updated | 05/29/2019 | | | |
| 05/28/2019 | 216033003967648 | Medical | BLUEAD | BCBS Adjustment | $995.74 | | | 052819BETAOBCBS | Updated | 05/29/2019 | | | |
| 05/28/2019 | 216033003967648 | Medical | BLUEAD | BCBS Adjustment | $3.59 | | | 052819BETAOBCBS | Updated | 05/29/2019 | | | |

Exhibit "J"

REDACTED

Harlow Chiropractic Clinic LLC
3475 Springhill Ave.
Mobile, AL  36608-1522

(251) 343-4242

# Patient Bill

| Date | 12/3/2018 |
| Account | |

Virginius Taylor

| Date | Description | Code | # | Expected Ins | Patient Owes | Amount | Balance |
|------|-------------|------|---|--------------|--------------|--------|---------|



VirginiusL. Taylor

REDACTED

| Date | Description | Code | # | Expected Ins | Patient Owes | Amount | Balance |
|------|-------------|------|---|-------------|--------------|--------|---------|
| 04/04/18 | Manipulation 5 regions | 98942 | 1 | | | $69.00 | $69.00 |
| | Laser FDA Medicare | 97032 GY | 1 | | | $50.00 | $50.00 |
| 04/18/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| | Laser FDA Medicare | 97032 GY | 1 | | | $50.00 | $50.00 |
| 05/02/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| | Laser FDA Medicare | 97032 GY | 1 | | | $50.00 | $50.00 |
| 05/16/18 | Manipulation 5 regions | 98942 | 1 | | | $69.00 | $69.00 |
| 05/30/18 | Manipulation 5 regions | 98942 | 1 | | | $69.00 | $69.00 |
| 06/13/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 07/11/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 07/16/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 08/08/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 08/22/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 09/05/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 09/19/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 10/03/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 10/17/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 10/31/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 11/14/18 | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 11/28/18 | Statement Sent | | 1 | | | | $0.00 |
| | Manipulation 3 Regions | 98941 | 1 | | | $69.00 | $69.00 |
| 12/03/18 | Statement Sent | | 1 | | | | $0.00 |

REDACTED

VirginiusL. Taylor

| Date | Description | Code | # | Expected Ins | Patient Owes | Amount | Balance |
|------|-------------|------|---|--------------|--------------|--------|---------|

| Current | Due | | Past Due | |
|---------|-----|-----|----------|-----|
| 0-30 | 31-60 | 61-90 | 91-120 | >120 |
| ▮ | ▮ | ▮ | ▮ | ▮ |

| Pay This Amount | |
|-----------------|---|
| Expected Insurance |  |
| Account Balance | |

Diags    S13.4XXA    S23.3XXA    S33.5XXA    S33.8XXA    S33.9XXA

Exhibit "K"

THE LAW OFFICE OF
# J. PATRICK COURTNEY III
ATTORNEYS AT LAW
ONE NORTH ROYAL STREET, FIRST FLOOR
POST OFFICE BOX 2205
MOBILE, ALABAMA 36652-2205

J. Patrick Courtney III*
*jpc3law@aol.com*
    *Certified by the National Board of
    Trial Advocacy as a Civil Trial Specialist*

Jack "Trip" Smalley III
*tripsmalley@gmail.com*

TELEPHONE
(251) 694-1001
FAX
(251) 433-3752

November 4, 2019

***SETTLEMENT – CONFIDENTIAL***

EMAIL: __bmonroe@lgwmlaw.com__

E. Britton Monroe, Esq.
Lloyd Gray Whitehead & Monroe, P.C.
880 Montclair Road, Suite 100
Birmingham, AL 35213-1972

RE:   *Your Insured – UPS Machinery Services, Inc.*
      *Gallagher-Bassett Claim No. 005353-000307-AB-01*
      *Virginius Leslie Taylor, Jr. v. UPS Machinery Services, Inc., et al.,*
      *Civil Action No. CV-2019-902793.00 in the Circuit Court of Mobile County, Alabama*
      *JPC File No. 0918/01789*

Dear Britt:

Thank you for your call advising that you have been retained to represent the Defendants in this matter. I will hereafter provide information concerning the claim in hopes that we might have productive discussions.

First, this is a clear liability claim. The UPS truck driver was clearly at fault in causing this accident dated March 29, 2018 in Mobile, Alabama. See attached Accident Report. As the diagram and narrative to the Accident Report show, the UPS truck pulled across Mr. Taylor's lane of traffic and hit him almost head-on. The maneuver by the UPS driver is inexcusable, particularly given that it occurred at 9:04 a.m.

Mr. Taylor's insurer (Travelers) paid $13,919.03 to repair damage to Mr. Taylor's vehicle (2017 Acura MDX). That does not include post-repair depreciation that we are also seeking to recover herein. The vehicle had 11,853 miles at the time of the accident. Repair invoices are available upon request. The post-accident depreciation amount was determined to be $14,500. (See attached report from Bullard Automotive.)

Mr. Taylor's medical documentation existing at the time was provided to Gallagher-Bassett under cover dated March 20, 2019 and August 8, 2019. I trust you have those records, but if not, let me know and we will provide to you. We are further advised that Mr. Taylor's orthopaedic doctors have since performed facet blocks, an MRI and two ablation procedures (right and left, four areas per side) upon Mr. Taylor for his injuries. After the initial facet block, the pain went

*November 4, 2019*
*Page 2*

away for about ten (10) days, but it came roaring back. They did another facet block and again the pain went away for ten (10) days, but came back. After the blocks failed to ease the pain, Dr. Howard prescribed ablations after an MRI was performed. Dr. Aimee Walsh performed the first ablation on Friday, September 27, 2019 on the right of side of Mr. Taylor's lower back at the Mobile Surgery Center. Mr. Taylor returned on October 12, 2019 to have an ablation on the left side of his back performed. The doctors have indicated it would be at least six (6) weeks before they could determine if the ablations have provided relief or not. At present Mr. Taylor indicates the pain is "better," about 60 percent of pre-ablation levels. We are awaiting the outcome of those procedures and will advise upon determination. We will also provide the medical records concerning such procedures and costs upon receipt (we have requested updated records). Mr. Taylor has been put under anesthesia four (4) times in the last few months for these procedures.

In additional to such procedures, Mr. Taylor is still receiving bi-weekly chiropractic care from Dr. Harlow. His injuries made the basis of this action are in the nature of aggravation and exacerbation. Mr. Taylor will testify that this accident made his neck/back condition "a lot worse." Mr. Taylor is 77 years old but previously was a very active person, enjoying fishing, hunting, shooting, etc. He is retired from the construction industry where he managed a large construction firm in Mobile (Radcliff Construction Company). I would be happy to make Mr. Taylor available for an interview or deposition to confirm this situation.

Please give me a call to discuss.

Very truly yours,

J. PATRICK COURTNEY III

JPC/mj

Attachments    Accident Report
               Bullard Automotive Report

cc:    Virginius Taylor

Exhibit "L"

 MD save.

Q Search  Procedures ∨  How It Works ∨  Financing

Call (855) 614-4990  (Q) Log In / Sig 

# Radiofrequency Ablation

## How Much Does a Radiofrequency Ablation Cost?

On MDsave, the cost of a Radiofrequency Ablation ranges from $2,104 to $3,116. Those on high deductible health plans or without insurance can shop, compare prices and save. Read more about how MDsave works.

Estimated
National Average ⓘ

<mark>$5,579</mark>

MDsave
National Aver

$2,67

Our prices range f
$2,104-$3,11

Find a provider near you   | Enter a city or zip code    Q |

# 17 Providers in these locations

**Arizona**
◎ Tucson

**Illinois**
◎ Mount Vernon

**Texas**
◎ Lufkin

**Arkansas**
◎ Fayetteville

**Missouri**
◎ Kansas City

**Virginia**
◎ Staunton

**Florida**
◎ Lakeland

**Oklahoma**
◎ Durant



# How MDsave Works   It's as easy as shopping online

 1

2

 3

COMPARE PRICES

PAY UPFRONT

SCHEDULE YOUR



# Facet Injection

## How Much Does a Facet Injection Cost?

On MDsave, the cost of a Facet Injection ranges from $975 to $1,609. Those on high deductible health plans or without insurance can shop, compare prices and save. Read more about how MDsave works.

Estimated
National Average ⓘ

$2,501

MDsave
National Average

$1,324

Our prices range from
$975-$1,609

Find a provider near you    [ Enter a city or zip code    Q ]

# 18 Providers in these locations

Arizona
◉ Tucson

Arkansas
◉ Fayetteville

Florida
◉ Lakeland

Illinois
◉ Mount Vernon

Missouri
◉ Kansas City
◉ Kirksville

Oklahoma
◉ Durant

Texas
◉ Lufkin

Virginia
◉ Staunton



What is a Facet Joint Injection?

What Can You Expect During a Facet Joint Injection?

 Prepay your healthcare bill and save money.

## What is a Facet Joint Injection?

The facet joints are located along both sides of each vertebra, where they give your spir the flexibility to bend and twist. A facet joint injection delivers a local anesthetic directly into the facet joints to control pain. Facet joint injections may be used as a diagnostic to to determine if the facet joint is the source of pain, or therapeutically to relieve previous diagnosed pain.

## What Can You Expect During a Facet Joint Injection?

The procedure is normally performed in a fluoroscopy room, since X-ray guidance is use

**Typical costs:**

- Anesthesia typically is covered by health insurance for medically necessary procedures. For patients covered by health insurance, out-of-pocket costs for anesthesia can consist of coinsurance of about 10% to 50%.

- For patients without health insurance, the cost of anesthesia can range from less than **$500** for a local anesthetic administered in an office setting to **$500-$3,500** or more for regional anesthesia and/or general anesthesia administered by an anesthesiologist and/or certified registered nurse anesthetist in a hospital operating room.

- Total anesthesia costs typically include: the anesthesia provider fee and the hospital anesthesia fee, which covers the cost of supplies, equipment, medications and hospital staff used for anesthesia. General anesthesia costs typically are calculated based on a base unit value assigned to the procedure based on its complexity (for example, an appendectomy is six base units and coronary bypass surgery is 20) added to the number of 15-minute time units the provider spends and multiplied by the provider's charge per unit. A 2010 survey by the American Society of Anesthesiologists showed a median of about **$60** to **$64** per unit. So, an anesthesiologist might bill **$600** for an appendectomy that takes an hour, or bill **$2,500** or more for heart surgery that takes six hours.

- Hospital anesthesia charges typically depend on the complexity of the procedure. For example, at Akron General[1] in Ohio, the typical hospital anesthesia charge is about **$200-$1,050,** depending on the surgery. HealthcareBlueBook.com[2] lists approximate anesthesia costs for a variety of procedures: **$469** for a leg fracture surgery, **$582** for hernia repair, **$619** for a tonsillectomy, **$1,243** for a total hysterectomy without cancer, **$1,159** for spinal fusion surgery and **$2,495** for coronary bypass grafting.

**Related articles:** Appendectomy, Back Surgery, Health Insurance

**What should be included:**

- For local anesthesia, the provider will inject a local anesthetic into a specific area of the body to numb that area by preventing the nerves form sending pain signals. Lidocaine is an example of a commonly used local anesthetic.

- For regional anesthesia, the provider will inject the anesthetic near a cluster of nerves. Typically, the patient can either remain fully aware or be given a sedative. Spinal blocks, epidural blocks and peripheral nerve blocks -- which can numb a leg, arm or the head -- are all types of regional anesthesia. Regional anesthesia can be used alone during surgery, in combination with general anesthesia during surgery or after surgery for pain control. The American Society of Regional Anesthesia and Pain Medicine[3] has information on regional anesthesia.

- For general anesthesia, the provider typically will administer the anesthetic as a gas through a mask and/or intravenously. The anesthetic makes the patient unconscious and unable to feel pain. An anesthesia care provider will monitor the patient's heart, lung and kidney function and temperature and will adjust medications if needed. A reversal agent may be administered after surgery to help the patient wake up. WebMD offers an overview[4] of what happens before, during and after anesthesia.

Exhibit "M"

# *Harlow Chiropractic Clinic*

April 29, 2019

Dr. Chantel Harlow

3475 Springhill Ave

Mobile, AL 36608

Patient:        Virginius Taylor

    Mr. Taylor has been a patient in my office for several years.  He initially came to my office in 2013 with minimal discomfort in his neck, right shoulder, and lower back that were resolved with his treatments here at my office. He was on maintenance visits for an extended period of time.

    On 2/7/2017 and 3/29/18, Mr. Taylor was involved in 2 separate motor vehicle collisions. He had cervical, thoracic, and lumbar injuries as a result of these car accidents.  Moderate levels of ligamentous instabilities were found in each of these regions, and therefore, his condition is easily exacerbated with normal daily activities.

    He has progressed well through the course of treatment.  This patient's traumatic neck injury symptoms are approximately 80-85% improved but with residual symptoms of neck stiffness and decreased range of motion occurring one to two times per month, worse in the afternoon as the day progresses lasting several days per episode.  These symptoms are likely to reoccur indefinitely due to the incomplete healing of the torn ligaments, muscles, and tendons (perhaps only 80% as strong as compared to this patient's pre-injury status) with the resultant greater proclivity for the occurrence of subluxations as compared to a typical person.

The patient's lower back is approximately 75% resolved based on the occurrence of pain when this patient exerts himself beyond his now limited capabilities, such as lifting at home doing basic activities of daily living.

As a result of the accident, the patient's neck and lower back regions are significantly more susceptible to be reinjured. The patient has been instructed to walk and perform light weight resistive muscle strengthening and range of motion exercises, but to carefully be aware of and not exceed his physical capabilities.

Mr. Taylor will continue to need chiropractic treatments for the next year, twice a month. He will also need laser therapy when his condition is aggravated.

Yours in Health,

Chantel S. Harlow, D.C.